**Mohammed NURUZZAMAN, Petitioner,**

v.

**Eric H. HOLDER Jr., Attorney General, Respondent.**

No. 07–74438.

United States Court of Appeals, Ninth Circuit.

Submitted May 25, 2010.*

Filed June 8, 2010.

Martin Roy Robles, Esquire, Immigration Practice Group A Professional Corporation, San Francisco, CA, for Petitioner.

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

CAC–District Counsel, Esquire, Office of the District Counsel Department of Homeland Security, Los Angeles, CA, Ronald E. Lefevre, Office of the District Counsel Department of Homeland Security, San Francisco, CA, Anh–Thu P. Mai-Windle, Senior Litigation Counsel, U.S. Department of Justice, Washington, DC, for Respondent.

Before: CANBY, THOMAS, and W. FLETCHER, Circuit Judges.

MEMORANDUM **

Mohammed Nuruzzaman, a native and citizen of Bangladesh, petitions for review of the Board of Immigration Appeals' ("BIA") order denying his motion to reopen removal proceedings. Our jurisdiction is governed by 8 U.S.C. § 1252. We review for abuse of discretion the denial of a motion to reopen, *Ordonez v. INS,* 345 F.3d 777, 782 (9th Cir.2003), and we deny the petition for review.

The BIA did not abuse its discretion in denying Nuruzzaman's second motion to reopen as untimely and number-barred, *see* 8 C.F.R. § 1003.2(c)(2), because Nuruzzaman failed to present sufficient evidence of changed circumstances in Bangladesh to qualify for the regulatory exception to the time and number limits for filing motions to reopen, *see* 8 C.F.R. § 1003.2(c)(3)(ii); *Malty v. Ashcroft,* 381 F.3d 942, 945 (9th Cir.2004) ("The critical question is ... whether circumstances have changed suffi-

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

ciently that a petitioner who previously did not have a legitimate claim for asylum now has a well-founded fear of future persecution.").

Contrary to Nuruzzaman's contention, the BIA did not fail to acknowledge arguments or weigh evidence submitted with the motion to reopen. *See Fernandez v. Gonzales,* 439 F.3d 592, 603 (9th Cir.2006). Nuruzzaman's contention that the BIA erred by applying an incorrect legal standard also lacks merit.

To the extent Nuruzzaman challenges the BIA's December 17, 2002 order, we lack jurisdiction to review it because this petition for review is not timely as to that order. *See Singh v. INS,* 315 F.3d 1186, 1188 (9th Cir.2003).

**PETITION FOR REVIEW DENIED.**

---

* The panel unanimously concludes this case is suitable for decision without oral argument. *See* Fed. R.App. P. 34(a)(2).

---

** This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.